# EXHIBIT 38

Message

| | |
|---|---|
| **From:** | Susanne Milne |
| **Sent:** | 10/2/2020 2:05:00 PM |
| **To:** | Fanichristina Papadopoulou [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f159effc99fd47b785671951c78c2cd4-cpapadopoul]; Andrew Schalk [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=3a2e67d6c54741d5a46a3551f5c0e422-aschalk] |
| **Subject:** | RE: Tiem Sheets |
| **Attachments:** | Time Details 1604_MARKUP OF ADDSERVICES SMi.xlsx |

And with the attachment…. Should not be multitasking..

**SUSANNE MILNE** MAA
PRINCIPAL

**1100** ARCHITECT
475 TENTH AVENUE **NEW YORK** NY 10018
T 212 645 1011 • F 212 645 4670 • D 212 967 0863

WWW.1100ARCHITECT.COM

---

**From:** Susanne Milne
**Sent:** Friday, October 2, 2020 10:02 AM
**To:** Andrew Schalk <aschalk@1100architect.com>; Fanichristina Papadopoulou <fpapadopoulou@1100architect.com>
**Subject:** RE: Tiem Sheets

Christina and Andrew,

I reviewed and added a few codes.

My main question is the huge amount of hours to the stone/ gem. Can we really bill all of that???

Still in CB 33 meeting until at least noon if not 1pm.

Susanne

**SUSANNE MILNE** MAA
PRINCIPAL

**1100** ARCHITECT
475 TENTH AVENUE **NEW YORK** NY 10018
T 212 645 1011 • F 212 645 4670 • D 212 967 0863

WWW.1100ARCHITECT.COM

---

**From:** Andrew Schalk <aschalk@1100architect.com>
**Sent:** Thursday, October 1, 2020 6:50 PM
**To:** Susanne Milne <smilne@1100architect.com>; Fanichristina Papadopoulou <fpapadopoulou@1100architect.com>
**Subject:** RE: Tiem Sheets

Susanne,

See attached excel with flagged add service hours.

We have found:
- $19,226.25 in the CA phase
- $16,742.50 in the CD phase
  - $ 35,968.75 total

1100APC2025586

Take a look and let us know if you'd like to discuss further.

Best,

**ANDREW SCHALK**
ASSOCIATE

**1100** ARCHITECT
475 TENTH AVENUE **NEW YORK** NY 10018
T 212 645 1011 • F 212 645 4670 • C 330 685 4121

WWW.1100ARCHITECT.COM

Connect with us on Facebook and Twitter:
http://www.facebook.com/1100architect
http://twitter.com/1100architect

**From:** Susanne Milne <smilne@1100architect.com>
**Sent:** Thursday, October 1, 2020 5:41 PM
**To:** Andrew Schalk <aschalk@1100architect.com>; Fanichristina Papadopoulou <fpapadopoulou@1100architect.com>
**Subject:** FW: Tiem Sheets

See attached

**SUSANNE MILNE** MAA
PRINCIPAL

**1100** ARCHITECT
475 TENTH AVENUE **NEW YORK** NY 10018
T 212 645 1011 • F 212 645 4670 • D 212 967 0863

WWW.1100ARCHITECT.COM

**From:** Betty Gonzalez <bg@1100architect.com>
**Sent:** Thursday, October 1, 2020 5:39 PM
**To:** Susanne Milne <smilne@1100architect.com>
**Subject:** Tiem Sheets

Susanne,
I was able to download the time from Core.
The excel above is organized by phase, there is one table for each phase, sheets 2-10.
Let me know if this will work for you.

**BETTY GONZALEZ**
BUSINESS DIRECTOR
INTERIOR DESIGN

**1100** ARCHITECT
475 TENTH AVENUE **NEW YORK** NY 10018
T 212 645 1011 • F 212 645 4670

WWW.1100ARCHITECT.COM

Connect with us on Facebook and Twitter:
http://www.facebook.com/1100architect
http://twitter.com/1100architect

Document Produced in Native Format

Document Produced in Native Format

1100APC2025588

**Time Details**

1604 04 Construction Documents
11/7/2019 12:00:00 AM
11/8/2019 12:00:00 AM
11/11/2019 12:00:00 AM
11/12/2019 12:00:00 AM
11/13/2019 12:00:00 AM
11/14/2019 12:00:00 AM
11/15/2019 12:00:00 AM
11/18/2019 12:00:00 AM
11/19/2019 12:00:00 AM
11/20/2019 12:00:00 AM
11/22/2019 12:00:00 AM
11/25/2019 12:00:00 AM
11/26/2019 12:00:00 AM
11/27/2019 12:00:00 AM
12/3/2019 12:00:00 AM
12/4/2019 12:00:00 AM
12/5/2019 12:00:00 AM
12/6/2019 12:00:00 AM
12/9/2019 12:00:00 AM
12/10/2019 12:00:00 AM
12/11/2019 12:00:00 AM
12/12/2019 12:00:00 AM
12/13/2019 12:00:00 AM
12/16/2019 12:00:00 AM
12/17/2019 12:00:00 AM
12/18/2019 12:00:00 AM
12/19/2019 12:00:00 AM
12/20/2019 12:00:00 AM
12/22/2019 12:00:00 AM
12/23/2019 12:00:00 AM
12/24/2019 12:00:00 AM
12/26/2019 12:00:00 AM
12/27/2019 12:00:00 AM
12/30/2019 12:00:00 AM
12/31/2019 12:00:00 AM
1/2/2020 12:00:00 AM
1/3/2020 12:00:00 AM
1/5/2020 12:00:00 AM
1/6/2020 12:00:00 AM
1/7/2020 12:00:00 AM
1/8/2020 12:00:00 AM

1/9/2020 12:00:00 AM
1/10/2020 12:00:00 AM
1/13/2020 12:00:00 AM
1/14/2020 12:00:00 AM
1/15/2020 12:00:00 AM
1/16/2020 12:00:00 AM
1/17/2020 12:00:00 AM
1/20/2020 12:00:00 AM
1/21/2020 12:00:00 AM
1/22/2020 12:00:00 AM
1/23/2020 12:00:00 AM
1/24/2020 12:00:00 AM
1604 06 Construction Administration
11/7/2019 12:00:00 AM
11/8/2019 12:00:00 AM
11/11/2019 12:00:00 AM
11/12/2019 12:00:00 AM
11/13/2019 12:00:00 AM
11/14/2019 12:00:00 AM
11/15/2019 12:00:00 AM
11/18/2019 12:00:00 AM
11/19/2019 12:00:00 AM
11/20/2019 12:00:00 AM
11/21/2019 12:00:00 AM
11/22/2019 12:00:00 AM
11/25/2019 12:00:00 AM
11/26/2019 12:00:00 AM
11/29/2019 12:00:00 AM
12/2/2019 12:00:00 AM
12/3/2019 12:00:00 AM
12/4/2019 12:00:00 AM
12/5/2019 12:00:00 AM
12/6/2019 12:00:00 AM
12/7/2019 12:00:00 AM
12/9/2019 12:00:00 AM
12/10/2019 12:00:00 AM
12/11/2019 12:00:00 AM
12/12/2019 12:00:00 AM
12/13/2019 12:00:00 AM
12/16/2019 12:00:00 AM
12/17/2019 12:00:00 AM
12/18/2019 12:00:00 AM
12/19/2019 12:00:00 AM

12/20/2019 12:00:00 AM
12/23/2019 12:00:00 AM
12/24/2019 12:00:00 AM
12/26/2019 12:00:00 AM
12/27/2019 12:00:00 AM
12/30/2019 12:00:00 AM
12/31/2019 12:00:00 AM
1/2/2020 12:00:00 AM
1/3/2020 12:00:00 AM
1/6/2020 12:00:00 AM
1/7/2020 12:00:00 AM
1/8/2020 12:00:00 AM
1/9/2020 12:00:00 AM
1/10/2020 12:00:00 AM
1/12/2020 12:00:00 AM
1/13/2020 12:00:00 AM
1/14/2020 12:00:00 AM
1/15/2020 12:00:00 AM
1/16/2020 12:00:00 AM
1/17/2020 12:00:00 AM
1/20/2020 12:00:00 AM
1/21/2020 12:00:00 AM
1/22/2020 12:00:00 AM
1/23/2020 12:00:00 AM
1/24/2020 12:00:00 AM
2-1604
1/20/2020 12:00:00 AM
1/21/2020 12:00:00 AM
1/22/2020 12:00:00 AM
1/23/2020 12:00:00 AM
3-1604
12/2/2019 12:00:00 AM
12/3/2019 12:00:00 AM
12/8/2019 12:00:00 AM
5-1604
12/4/2019 12:00:00 AM
12/5/2019 12:00:00 AM
12/6/2019 12:00:00 AM
12/11/2019 12:00:00 AM
12/12/2019 12:00:00 AM
12/13/2019 12:00:00 AM
12/16/2019 12:00:00 AM
12/17/2019 12:00:00 AM

12/18/2019 12:00:00 AM
12/19/2019 12:00:00 AM
12/20/2019 12:00:00 AM
12/23/2019 12:00:00 AM
12/26/2019 12:00:00 AM
12/27/2019 12:00:00 AM
12/30/2019 12:00:00 AM
12/31/2019 12:00:00 AM
1/3/2020 12:00:00 AM
1/7/2020 12:00:00 AM
1/8/2020 12:00:00 AM
1/9/2020 12:00:00 AM
1/10/2020 12:00:00 AM
1/13/2020 12:00:00 AM
1/14/2020 12:00:00 AM
1/15/2020 12:00:00 AM
1/16/2020 12:00:00 AM
1/17/2020 12:00:00 AM
1/19/2020 12:00:00 AM
1/20/2020 12:00:00 AM
1/21/2020 12:00:00 AM
1/22/2020 12:00:00 AM
10-1604
12/3/2019 12:00:00 AM
12/6/2019 12:00:00 AM
12/9/2019 12:00:00 AM
12/10/2019 12:00:00 AM
12/11/2019 12:00:00 AM
12/12/2019 12:00:00 AM
12/13/2019 12:00:00 AM
12/15/2019 12:00:00 AM
12/16/2019 12:00:00 AM
12/19/2019 12:00:00 AM
12/20/2019 12:00:00 AM
1/9/2020 12:00:00 AM
1/10/2020 12:00:00 AM
1/13/2020 12:00:00 AM
1/14/2020 12:00:00 AM
1/15/2020 12:00:00 AM
1/16/2020 12:00:00 AM
1/17/2020 12:00:00 AM
1/24/2020 12:00:00 AM
14-1604

1/13/2020 12:00:00 AM
16-1604
11/18/2019 12:00:00 AM
1604 - AddServ VE Principal
11/12/2019 12:00:00 AM
11/14/2019 12:00:00 AM
11/19/2019 12:00:00 AM
11/20/2019 12:00:00 AM
11/25/2019 12:00:00 AM
12/4/2019 12:00:00 AM
12/10/2019 12:00:00 AM
12/19/2019 12:00:00 AM
12/28/2019 12:00:00 AM
1/7/2020 12:00:00 AM
1/10/2020 12:00:00 AM
1/13/2020 12:00:00 AM
1/17/2020 12:00:00 AM
1/24/2020 12:00:00 AM

## 1100 ARCHITECT

TIME DETAILS

**FILTERS USED :**

**Time Entry Date In :** 11/7/2019 To 1/24/2020
and **Master Project In :** 1604

PROJECT : **1604 - 04 Construction Documents**

PROJECT MANAGER : **David Piscuskas**

| EMPLOYEE | DESCRIPTION | HOURS | CLIENT HOURS | AMOUNT | * | |
|---|---|---|---|---|---|---|
| *11/7/2019* | | | | | | |
| Fani Papadopoulou | Stone cutting list 3d model | 6.00 | 6.00 | $900.00 A | | ADD: STONE/GEM - would we not have to do this anyways? |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/8/2019* | | | | | | |
| Susanne Milne | review of interior drawings FCP | 1.00 | 1.00 | $225.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | Stone cutting list 3d model | 7.50 | 7.50 | $1,125.00 A | | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/11/2019* | | | | | | |
| Fani Papadopoulou | Stone cutting list 3d model | 2.50 | 2.50 | $375.00 A | | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/12/2019* | | | | | | |
| Fani Papadopoulou | Dining Pavilion Stair Study | 3.50 | 3.50 | $525.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | Stone cutting list 3d model updates | 6.00 | 6.00 | $900.00 A | | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/13/2019* | | | | | | |
| Fani Papadopoulou | Dining Pavilion Stair Study | 7.50 | 7.50 | $1,125.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/14/2019* | | | | | | |
| Fani Papadopoulou | LR/DR image updates | 2.00 | 2.00 | $300.00 A | | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | Dining Pavilion Stair Study | 2.00 | 2.00 | $300.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | office design updates | 2.00 | 2.00 | $300.00 A | | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/15/2019* | | | | | | |
| Andrew Schalk | Interiors documentation - dining pavilion | 1.50 | 1.50 | $180.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | client phone call | 1.50 | 1.50 | $225.00 A | | ADD SERVICES: MEETING |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | Dining Pavilion Stair Study | 8.00 | 8.00 | $1,200.00 A | | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |

*11/18/2019*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | Dining Pavilion Stair Study | 8.00 | 8.00 | $1,200.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*11/19/2019*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Schalk | Existing house Structure coordination | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP Roof steel erection drawing | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | Gem 2D pattern elevations update | 7.00 | 7.00 | $1,050.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **Fani Papadopoulou** | **client phone call** | **2.00** | **2.00** | **$300.00 A** | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*11/20/2019*

| | | | | | |
|---|---|---|---|---|---|
| **Fani Papadopoulou** | **weekly stone meeting Agenda** | **0.75** | **0.75** | **$112.50 A** | **ADD: STONE/GEM - is this add?** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | Gem 2D pattern elevations update | 4.50 | 4.50 | $675.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 008 issuance | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*11/22/2019*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Schalk | Gem stone coordination | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*11/25/2019*

| | | | | | |
|---|---|---|---|---|---|
| **Fani Papadopoulou** | **client phone call** | **1.50** | **1.50** | **$225.00 A** | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP fascia design options | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **Lydie Berthet-Bondet** | **Presentation - meeting and views** | **2.00** | **2.00** | **$220.00 A** | **ADD: CLIENT DIRECTED DESIGN WORK** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | design options | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client meeting preparation | 5.00 | 5.00 | $750.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **Fani Papadopoulou** | **Structural coordination for phasing** | **1.50** | **1.50** | **$225.00 A** | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | DP meeting on client phone call items | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | onboard Lydie | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*11/26/2019*

| | | | | | |
|---|---|---|---|---|---|
| **Fani Papadopoulou** | **Phasing diagrams** | **2.00** | **2.00** | **$300.00 A** | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **Lydie Berthet-Bondet** | **Renderings and Views treatment for Dining Pavilion** | **8.00** | **8.00** | **$880.00 A** | **ADD: CLIENT DIRECTED DESIGN WORK** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | DP meeting on client presentation items | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP  fascia Design options and Coordination | 4.50 | 4.50 | $540.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client presentation material | 5.00 | 5.00 | $750.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | sit down with Lydie on presentation | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 11/27/2019 | | | | | |
| Lydie Berthet-Bondet | Renderings and Views treatment for Dining Pavilion | 6.50 | 6.50 | $715.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 12/3/2019 | | | | | |
| Lydie Berthet-Bondet | Shelves options - Presentation drawings | 4.00 | 4.00 | $440.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client phone call | 1.00 | 1.00 | $150.00 A | ADD SERVICES: MEETING |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 12/4/2019 | | | | | |
| Fani Papadopoulou | set up call with Lasa | 0.50 | 0.50 | $75.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | meeting with DP on design | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client in person meeting at the Peninsula | 3.50 | 3.50 | $525.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Kelly Li | Interiors | 1.00 | 1.00 | $110.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 12/5/2019 | | | | | |
| Kelly Li | Interiors | 4.00 | 4.00 | $440.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | team meeting | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 12/6/2019 | | | | | |
| Kelly Li | Interiors | 6.50 | 6.50 | $715.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | Lasa call with Patrick Pritizi | 1.50 | 1.50 | $225.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | DP conversation regarding Lasa quote | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Lydie Berthet-Bondet | Dining Pavilion Panel Options | 3.00 | 3.00 | $330.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 012 strategy/deliverables | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 12/9/2019 | | | | | |
| Lydie Berthet-Bondet | Dining Pavilion Panels Options | 2.75 | 2.75 | $302.50 A | ADD: CLIENT DIRECTED DESIGN WORK |

| | | | | | | |
|---|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | team meeting | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Kelly Li | Interior Door Details | | 5.00 | 5.00 | $550.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/10/2019* | | | | | | |
| Fani Papadopoulou | System 7 onboarding call | | 1.00 | 1.00 | $150.00 A | ADD: A/V SECURITY COORDINATION |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Kelly Li | Interior Door Details | | 1.00 | 1.00 | $110.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/11/2019* | | | | | | |
| Fani Papadopoulou | call with ABC stone on alternatives to Lasa | | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | email stone team on deliverables - touch base | | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Kelly Li | Interior Door Details | | 7.50 | 7.50 | $825.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/12/2019* | | | | | | |
| Fani Papadopoulou | weekly stone meeting | | 1.50 | 1.50 | $225.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Kelly Li | Interior Door Details | | 2.00 | 2.00 | $220.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | minutes from stone meeting | | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/13/2019* | | | | | | |
| Kelly Li | Interior Door Details | | 6.00 | 6.00 | $660.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | client phone call | | 1.50 | 1.50 | $225.00 A | ADD SERVICES: MEETING |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/16/2019* | | | | | | |
| Kelly Li | Interior Door Details | | 9.00 | 9.00 | $990.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | email follow up with Michael Haw | | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/17/2019* | | | | | | |
| Kelly Li | Interior Door Details | | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/18/2019* | | | | | | |
| Kelly Li | Interior Door Details | | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | follow up with ABC stone on Thassos pricing | | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Lydie Berthet-Bondet | Shelves research and design | | 0.75 | 0.75 | $82.50 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/19/2019* | | | | | | |
| Lydie Berthet-Bondet | Dining Pavilion Panels Options | | 2.00 | 2.00 | $220.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |

| Name | Description | Hours | Hours | Amount | Note |
|---|---|---|---|---|---|
| Fani Papadopoulou | weekly stone meeting | 2.00 | 2.00 | $300.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | team meeting | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Interior Door Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/20/2019 | | | | | |
| Kelly Li | Interior Door Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | talking points/ agenda for ABC stone meeting | 1.00 | 1.00 | $150.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/22/2019 | | | | | |
| Robert Lipson | Redline Door Interior CDs | 3.50 | 3.50 | $525.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/23/2019 | | | | | |
| Lydie Berthet-Bondet | Dining Pavilion Shelves Options | 1.00 | 1.00 | $110.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Interior Door Details | 9.00 | 9.00 | $990.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/24/2019 | | | | | |
| Kelly Li | Interior Door Details | 4.50 | 4.50 | $495.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/26/2019 | | | | | |
| Kelly Li | Interior Door Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/27/2019 | | | | | |
| Kelly Li | Interior Door Details | 7.50 | 7.50 | $825.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | ASI 011 | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | meeting in office with ABC stone | 2.00 | 2.00 | $300.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Lydie Berthet-Bondet | Shelves presentation update | 1.00 | 1.00 | $110.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/30/2019 | | | | | |
| Robert Lipson | stone specs revisions | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Lydie Berthet-Bondet | Shelves Options - Servery | 2.00 | 2.00 | $220.00 A | ADD: CLIENT DIRECTED DESIGN WORK |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Interior Door Details | 8.50 | 8.50 | $935.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | phone call with Nicolas from Thassos factory and ABC | 1.50 | 1.50 | $225.00 A | ADD: STONE/GEM |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/31/2019 | | | | | |
| Kelly Li | Interior Door Details | 5.00 | 5.00 | $550.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 1/2/2020 | | | | | |
| Kelly Li | Interior Door Details | 8.50 | 8.50 | $935.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 1/3/2020 | | | | | |

| Name | Description | | | | |
|---|---|---|---|---|---|
| Andrew Schalk | Door detail review | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | DP sliding door coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Lydie Berthet-Bondet | Servery - Wood panels and Shelves - Design and presentation | 2.00 | 2.00 | $220.00 A | **ADD: CLIENT DIRECTED DESIGN WORK** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | Interiors package cartoon set | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Interior Door Details | 8.50 | 8.50 | $935.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | coordination with ABC stone re" Thassos stone | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| *1/5/2020* | | | | | |
| Robert Lipson | Redline door drawings | 2.50 | 2.50 | $375.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| *1/6/2020* | | | | | |
| Kelly Li | Interior Door Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Susanne Milne | Highgate details | 1.00 | 1.00 | $225.00 A | **QA/QC** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | Mtg with Smi & KL to review door redlines | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Susanne Milne | drawing review | 1.00 | 1.00 | $225.00 A | **QA/QC** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| *1/7/2020* | | | | | |
| Fani Papadopoulou | DP debrief on ABC Stone updates | 2.00 | 2.00 | $300.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | client phone call | 2.00 | 2.00 | $300.00 A | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | GEM stone alternates | 2.00 | 2.00 | $240.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | door details - review | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | DP debrief on client phone call | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Millwork Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | call with System 7 re: headends | 1.50 | 1.50 | $225.00 A | **ADD: A/V SECURITY COORDINATION** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | DP debrief on ABC Stone updates | 0.50 | 0.50 | $75.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| *1/8/2020* | | | | | |
| Andrew Schalk | ASI 012 coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | preparation of material for DP call with client | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Kelly Li | Interior Door Details | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *1/9/2020* | | | | | | |
| Andrew Schalk | GEM stone alternates | | 1.50 | 1.50 | $180.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Kelly Li | Interior Door Details | | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | follow up with ABC stone on Thassos | | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | coordination with System 7 re: headends | | 1.00 | 1.00 | $150.00 A | **ADD: A/V SECURITY COORDINATION** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | General PM Tasks | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/10/2020* | | | | | | |
| Kelly Li | Interior Door Hardware | | 8.00 | 8.00 | $880.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | minutes from call with Nicolas | | 0.50 | 0.50 | $75.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | call with Nicolas on Thassos stone | | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | client phone call | | 1.00 | 1.00 | $150.00 A | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/13/2020* | | | | | | |
| Fani Papadopoulou | call with R J Kenny re: stone testing | | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/14/2020* | | | | | | |
| Fani Papadopoulou | interior elevations | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | coordination with ABC stone re" Thassos stone | | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | client phone call | | 2.00 | 2.00 | $300.00 A | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/15/2020* | | | | | | |
| Fani Papadopoulou | coordination with System 7 re: headends | | 1.00 | 1.00 | $150.00 A | **ADD: A/V SECURITY COORDINATION** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/16/2020* | | | | | | |
| Fani Papadopoulou | call with Natural Stone Institute | | 1.50 | 1.50 | $225.00 A | **ADD: STONE/GEM** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/17/2020* | | | | | | |
| Fani Papadopoulou | coordination with ABC stone re" Thassos stone | | 1.50 | 1.50 | $225.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | team meeting | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | interior elevations | | 2.50 | 2.50 | $375.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/20/2020* | | | | | | |
| Fani Papadopoulou | introduction with Mike Picco | | 1.00 | 1.00 | $150.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Mtg. w/ DP (Call John Kern) | | 0.50 | 0.50 | $60.00 A | **ADD: METALWORKS DETAILS** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Team Mtg. | | 0.50 | 0.50 | $60.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/21/2020* | | | | | | |
| Fani Papadopoulou | interior elevations | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | call with Mike Picco for GEM shop dwgs | | 2.00 | 2.00 | $300.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/22/2020* | | | | | | |
| Fani Papadopoulou | ABC stone meeting in office | | 2.00 | 2.00 | $300.00 A | **ADD: STONE/GEM** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | interior elevations | | 3.00 | 3.00 | $450.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/23/2020* | | | | | | |
| Fani Papadopoulou | client phone call | | 3.50 | 3.50 | $525.00 A | **ADD SERVICES: MEETING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | interior elevations& plumbing fixtures& schedules | | 3.50 | 3.50 | $525.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/24/2020* | | | | | | |
| Chad Richardson | Drawing Review w/ Team | | 0.50 | 0.50 | $60.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Millwork - Details/Int. Elevations | | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | interior elevations& plumbing fixtures& schedules | | 4.00 | 4.00 | $600.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| | 1604 - 04 CONSTRUCTION DOCUMENTS TOTAL: | | 427.75 | 427.75 | $54,892.50 | |

**TOTAL ADD SERVICE FLAGGED**

$16,742.50

# 1100 ARCHITECT

TIME DETAILS

PROJECT : **1604 - 06 Construction Administration**

PROJECT MANAGER : David Piscuskas

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT | * | |
|---|---|---|---|---|---|---|---|
| *11/7/2019* | | | | | | | |
| Ida Tam | Site visit | | 2.00 | 2.00 | $280.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Robert Lipson | Phasing review with DP, FCP, and diagrams | | 2.00 | 2.00 | $300.00 | A | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Fani Papadopoulou | weekly stone meeting | | 2.00 | 2.00 | $300.00 | A | **GEM STONE** - same question? |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| *11/8/2019* | | | | | | | |
| Robert Lipson | 2 calls with Richie re: PR, gem and phasing | | 1.00 | 1.00 | $150.00 | A | Owner rep coordination |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Ida Tam | GEM review | | 4.00 | 4.00 | $560.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Robert Lipson | Phasing mtg and prep | | 2.00 | 2.00 | $300.00 | A | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Fani Papadopoulou | Phasing phone call | | 1.00 | 1.00 | $150.00 | A | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| *11/11/2019* | | | | | | | |
| Robert Lipson | BWP Pay App Review | | 1.00 | 1.00 | $150.00 | A | **PAY APP REVIEW** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Fani Papadopoulou | concrete beam submittal review | | 4.00 | 4.00 | $600.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Fani Papadopoulou | base plate submittal review | | 2.00 | 2.00 | $300.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |
| *11/12/2019* | | | | | | | |
| Andrew Schalk | Coordination with BWP | | 1.00 | 1.00 | $120.00 | A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Robert Lipson | BWP Pay App Review | 1.00 | 1.00 | $150.00 A | **PAY APP** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Frener Reifer coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | steel base palte and wall plate shop drawings | 6.00 | 6.00 | $720.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtg to review tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 11/13/2019 | | | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA Call | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | F+R head detail waterproofing coordination | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Review Gem Specs and Details with PR, RR | 1.50 | 1.50 | $225.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Ida Tam | Gem Spec Call | 2.00 | 2.00 | $280.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | 051200-004 R00 DP Low | 4.50 | 4.50 | $540.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 11/14/2019 | | | | | |
| Andrew Schalk | Wall Plate and Base palte shop drawing coordination call | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Review PR stone email with FCP | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Schedule review and update | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | F+R head detail waterproofing coordination | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Stone meeting | 2.00 | 2.00 | $240.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Weekly Stone Mtg | 2.50 | 2.50 | $375.00 A | **GEM STONE - questionable** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | weekly stone meeting | 2.00 | 2.00 | $300.00 A | **GEM STONE - questionable** |

| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
|---|---|---|---|---|---|---|
| Andrew Schalk | Steel Shop drawings - dining pavilion floor | | 7.00 | 7.00 | $840.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Staffing analysis | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Call with RR | | 0.50 | 0.50 | $75.00 A | Owner rep coordination |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/15/2019* | | | | | | |
| Robert Lipson | call with apul re: stone / gem details | | 1.50 | 1.50 | $225.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | Submittal 263213-003 trenwa trench | | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Staffing analysis | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | review gem call with FCP & AS | | 0.50 | 0.50 | $75.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | Steel Shop drawings - dining pavilion floor | | 4.00 | 4.00 | $480.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | submittal 033000-022 slab shoring submittal | | 0.50 | 0.50 | $60.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Email Swenson re: stone pricing | | 0.50 | 0.50 | $75.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | F+R head detail waterproofing coordination | | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | General PM Tasks | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/18/2019* | | | | | | |
| Andrew Schalk | RFI 37 | | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | RFI 045 | | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | Steel Deck shop drawings | | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | F+R coordination | | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | CA Coordination | | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *11/19/2019* | | | | | | |
| Robert Lipson | Staffing analysis | | 2.00 | 2.00 | $300.00 A | |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI 37 | | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Discussion with FCP re: Phasing | | 1.00 | 1.00 | $150.00 A | **PHASIN** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Steel Shop drawings | | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Raised slab shop drawing coordination | | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *11/20/2019* | | | | | |
| Andrew Schalk | Footing elevation discrepancy coordination | | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | F+R Meeting | | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA CALL | | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Staffing analysis | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with RR | | 0.50 | 0.50 | $75.00 A | **Owner rep coordination** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg follow-up | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP Roof steel erection drawing | | 4.50 | 4.50 | $540.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Richie Roberts | | 0.50 | 0.50 | $162.50 A | **Add serv VE principal** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with Swenson | | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *11/21/2019* | | | | | |
| Robert Lipson | stone mtgs with DP, FCP | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with paul re: stone | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | BWP Pay App Review | | 0.50 | 0.50 | $75.00 A | **PAY APP** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Stone issues meeting | | 0.50 | 0.50 | $162.50 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Thursday stone conference call | | 1.50 | 1.50 | $225.00 A | **GEM STONE** |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | DP meeting on stone procurement | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Site Visit and Travel | | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing design by advantage | | 2.00 | 2.00 | $300.00 A | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | invoices | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | phone call with Jenna Johnston on stone procurement | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | weekly stone meeting | | 2.00 | 2.00 | $300.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

11/22/2019

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | Stone Specification review with BWP and Swenson | | 4.50 | 4.50 | $675.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Stone issues | | 0.25 | 0.25 | $81.25 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Stone Spec Conference Call | | 4.50 | 4.50 | $675.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | debrief on specifications with RL | | 1.50 | 1.50 | $225.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Meeting w/ RL/FCP | | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing design by advantage with AS | | 1.50 | 1.50 | $225.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | DP meeting on stone procurement | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | submittal and RFI coordination | | 5.00 | 5.00 | $600.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Stone Spec Mtg with DP, FCP | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | BWP Pay App Review | | 0.50 | 0.50 | $75.00 A | **PAY APP** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

11/25/2019

| | | | | | |
|---|---|---|---|---|---|
| Robert Lipson | Revision to stone specs | | 2.00 | 2.00 | $300.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Amy Berylson | | 0.75 | 0.75 | $243.75 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| | | | | | |
|---|---|---|---|---|---|
| David Piscuskas | Meeting w/ FCP | 1.00 | 1.00 | $325.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with Paul R: stone and other items | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: multiple items | 0.50 | 0.50 | $75.00 A | **Owwner rep coordinatiom** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Steel Shop drawings | 6.00 | 6.00 | $720.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtgs to review tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *11/26/2019* | | | | | |
| Robert Lipson | Phasing design by advantage w FCP | 0.50 | 0.50 | $75.00 A | **PHASING** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | metal deck drawings | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | calls with paul re stone | 2.00 | 2.00 | $300.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | lasa stone procurement | 1.00 | 1.00 | $120.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | calls with Haw & Pine re: Stone specs | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | gale coordiantion | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: multiple items | 0.50 | 0.50 | $75.00 A | **owner rep coordination** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | stone specs revisions | 2.00 | 2.00 | $300.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *11/29/2019* | | | | | |
| Robert Lipson | Meeting at Site with RR | 3.00 | 3.00 | $450.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/2/2019* | | | | | |
| Robert Lipson | review consultant invoices with RR | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Review drainage / gutters per PR email | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/3/2019* | | | | | |
| Andrew Schalk | CA coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| Name | Description | | | | |
|---|---|---|---|---|---|
| Robert Lipson | Staffing analysis | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Multiple emails re: stone, etc with PR | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/4/2019* | | | | | |
| Robert Lipson | mtg wDP, FCP re Gem, etc | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Prep for 12/5 mtg | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/5/2019* | | | | | |
| David Piscuskas | Call w/ Patrick Pritzi | 1.00 | 1.00 | $325.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | metal deck drawings | 4.00 | 4.00 | $480.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Team check in | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Team meeting | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | weekly stone meeting - in trailer | 5.50 | 5.50 | $825.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/6/2019* | | | | | |
| David Piscuskas | Call w/ Paul Reiss | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Steel Deck shop drawings | 4.00 | 4.00 | $480.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Stone Call with Malcolm, lasa, & Team | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | GEM stone coordination | 2.00 | 2.00 | $240.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Patrick Pritzi | 1.00 | 1.00 | $325.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/7/2019* | | | | | |

| Name | Description | Hours | Hours | Amount | Category |
|---|---|---|---|---|---|
| Andrew Schalk | GEMS TONE EXECUTIVE SUMMARY | 2.00 | 2.00 | $240.00 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/9/2019 | | | | | |
| David Piscuskas | Team meeting | 0.75 | 0.75 | $243.75 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | stone mtgs with DP, FCP, AS | 0.50 | 0.50 | $75.00 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | FR SHOP DRAWINGS - METAL PANELS | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | MEETING WITH DP & PR ABOUT GEM STONE | 2.00 | 2.00 | $240.00 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | GEM stone alternates | 1.00 | 1.00 | $120.00 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | stone call with PR, FCP, AS | 1.00 | 1.00 | $150.00 A | GEM STONE |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | ASI 009 - COORDINATION | 2.50 | 2.50 | $300.00 A | CM  COORDINATION ASSIST. |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | Staffing analysis | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/10/2019 | | | | | |
| Robert Lipson | call with System 7 and team | 1.00 | 1.00 | $150.00 A | AV/ security |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | Call with RR | 0.50 | 0.50 | $75.00 A | owner rep coordination |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | CA coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| David Piscuskas | Mtg w/ Andrew | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/11/2019 | | | | | |
| Robert Lipson | review minutes / call with PR | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Robert Lipson | CA Mtg | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Andrew Schalk | CA coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| Fani Papadopoulou | CA meeting | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | | Stop Time : 12:00 AM | | |
| 12/12/2019 | | | | | |
| Robert Lipson | call with Haw, PR, FCP | 1.00 | 1.00 | $150.00 A | GEM STONE |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team review mtg | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/13/2019* | | | | | |
| Robert Lipson | budget review | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/16/2019* | | | | | |
| Michael Fierle | Hirschmann Submittal Review | | 5.00 | 5.00 | $750.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with Paul Re: Steel | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtg to review tasks | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | review gale reports | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | budget review with Bill Wassa | | 0.50 | 0.50 | $75.00 A | payment app review |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/17/2019* | | | | | |
| Michael Fierle | Hirschmann Submittal Review | | 5.00 | 5.00 | $750.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: multiple items | | 0.50 | 0.50 | $75.00 A | owner rep coordination |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Michael Fierle | Gutter details for TE2 | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/18/2019* | | | | | |
| Fani Papadopoulou | CA meeting | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 6.00 | 6.00 | $720.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | consultant invoices | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Michael Fierle | Gutter details for TE2 | | 0.50 | 0.50 | $75.00 A |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA Call | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/19/2019* | | | | | |
| David Piscuskas | Team meeting | | 0.50 | 0.50 | $162.50 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | stone mtg | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/20/2019* | | | | | |
| Robert Lipson | invoices & call with RR | | 0.50 | 0.50 | $75.00 A | **owner rep coordination** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Michael Fierle | Hirschmann Submittal Review | | 3.00 | 3.00 | $450.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with Paul RE: gem & with FCP, AS | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with ken Saretsky & follow up | | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/23/2019* | | | | | |
| Michael Fierle | Hirschmann Submittal Review | | 5.50 | 5.50 | $825.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/24/2019* | | | | | |
| Michael Fierle | Hirschmann Submittal Review | | 3.50 | 3.50 | $525.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | BWP Pay App Review | | 1.00 | 1.00 | $150.00 A | **PAY APP REVIEW** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Review Interior CD Redlines with KL | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/26/2019* | | | | | |
| Robert Lipson | call with Bill Wassa BWP | | 0.50 | 0.50 | $75.00 A | **payment app review** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with RR | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtg to review tasks | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Pay App & invoice Review | | 4.50 | 4.50 | $675.00 A | **PAY APP REVIEW** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | CA coordination | | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/27/2019* | | | | | | |
| Andrew Schalk | CA Call | | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Andrew Schalk | CA coordination | | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| David Piscuskas | ABC Stone meeting | | 1.50 | 1.50 | $487.50 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | BWP Pay App #10 Call & Review | | 1.50 | 1.50 | $225.00 A | PAY APP REVIEW |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| David Piscuskas | Mtg w/ FCP/RL | | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | CA Mtg | | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Stone Mtg with ABC Stone Re; Thassos | | 2.00 | 2.00 | $300.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | mtg wDP, FCP & AS re: stone | | 1.00 | 1.00 | $150.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/30/2019* | | | | | | |
| Robert Lipson | call with ABC Stone, Greece, re: Thassos | | 1.00 | 1.00 | $150.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Call with RR re: stone, silman add request, misc items | | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| David Piscuskas | Thassos conf call | | 1.25 | 1.25 | $406.25 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| David Piscuskas | Team check in | | 0.25 | 0.25 | $81.25 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | call w Paul, bill wassa re: req, budget, schedule | | 1.00 | 1.00 | $150.00 A | payment app review |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *12/31/2019* | | | | | | |
| Andrew Schalk | CA coordination | | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/2/2020* | | | | | | |
| Robert Lipson | redlist & mtg prep | | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| David Piscuskas | Team check in | | 0.25 | 0.25 | $81.25 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/3/2020 | | | | | |
| Andrew Schalk | Thassos & Pecora testing coordianiton | 1.00 | 1.00 | $120.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | terrazzo Coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Structural coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | redlist & mtg prep | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI 060 | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | 2.00 | 2.00 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/6/2020 | | | | | |
| Andrew Schalk | Elevator submittal | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI & submittal coordination | 5.00 | 5.00 | $600.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with loranger to review inspections, invoice | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with RR | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | owner rep coordination |
| Robert Lipson | Team mtg to review tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Staffing analysis | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI 061 coordination | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Gem specs | 1.00 | 1.00 | $120.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/7/2020 | | | | | |
| Robert Lipson | mtg with DP re: stone & staffing | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Elevator submittal | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Meeting/call/staffing | 1.50 | 1.50 | $487.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | calls with RR re: multiple items | 1.00 | 1.00 | $150.00 A | owner rep coordination |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| Name | Description | | | | |
|---|---|---|---|---|---|
| Andrew Schalk | RFI 061 coordination | 3.50 | 3.50 | $420.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call w Paul re: bid set & other items | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | mtg wDP, FCP & AS re: stone | 0.50 | 0.50 | $75.00 | A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | redlist mtg with FCP | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/8/2020 | | | | | |
| Robert Lipson | Staffing and Fee Analysis | 2.00 | 2.00 | $300.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | site visit and travel | 5.00 | 5.00 | $600.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Stone call with Ken Saretsky | 0.50 | 0.50 | $75.00 | A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | 2.00 | 2.00 | $300.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA meeting on site | 2.00 | 2.00 | $240.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | 2.00 | 2.00 | $300.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/9/2020 | | | | | |
| Robert Lipson | staffing analysis with Betty | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with paul re: schedule & milestones | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI 062 | 1.00 | 1.00 | $120.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | mtg with FCP and AS re: asi-12 | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Amy Berylson | 1.00 | 1.00 | $325.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Rich Roberts/Gary | 0.50 | 0.50 | $162.50 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team mtg with DP, RR, PR re: phasing | 1.50 | 1.50 | $225.00 | A | PHASING |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Paul Reiss + Richie Roberts | 0.50 | 0.50 | $162.50 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| Name | Description | | | Amount | |
|------|-------------|---|---|--------|---|
| Andrew Schalk | Steel shop drawings coordination | 2.00 | 2.00 | $240.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | shop drawing coordination | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP meeting | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Call w/ Paul Reiss | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **1/10/2020** | | | | | |
| Robert Lipson | Call with ABC Stone re: thassos | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | redlist tasks & mtg prep | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: multiple items | 0.50 | 0.50 | $75.00 A | **owner rep coordination** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **1/12/2020** | | | | | |
| Robert Lipson | Reviewed BWP Schedule | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **1/13/2020** | | | | | |
| Andrew Schalk | Submittal coordination | 1.50 | 1.50 | $180.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP Lasa vs Thassos meeting | 1.00 | 1.00 | $120.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtg to review tasks | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | RFI 063 | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with ABC Stone & RJ Kenny re: Stone testing | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Glass trip coordination | 0.50 | 0.50 | $60.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Team meeting | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | thassos Testing protocol meeting | 0.50 | 0.50 | $60.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Michael Fierle | Hirschmann Submittal Review | 4.50 | 4.50 | $675.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team mtg with DP, review stone | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| **1/14/2020** | | | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with RR | 0.50 | 0.50 | $75.00 A | **owner rep coordination** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| | | | | | |
|---|---|---|---|---|---|
| Robert Lipson | consultant invoices | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | prep for 1/15 mtg | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Submittal coordination | 6.00 | 6.00 | $720.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/15/2020 | | | | | |
| Andrew Schalk | submittal and RFI coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA Call | 2.50 | 2.50 | $300.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team mtg with DP, review stone | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Team meeting | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | 1.50 | 1.50 | $225.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | 2.50 | 2.50 | $375.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/16/2020 | | | | | |
| Robert Lipson | BWP Pay App Review | 2.00 | 2.00 | $300.00 A | **PAY APP REVIEW** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Stone Test Mtg w NSI & ABC | 1.50 | 1.50 | $225.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Submittal coordination | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with RR update stone | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/17/2020 | | | | | |
| Susanne Milne | elevator consultant | 0.25 | 0.25 | $56.25 A | **OWNERS REP DIRECTED WORK** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Submittal coordination | 6.00 | 6.00 | $720.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Multiple Mtgs with DP, Team to review stone protocols | 1.50 | 1.50 | $225.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | BWP Pay App Review | 2.00 | 2.00 | $300.00 A | **PAY APP REVIEW** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Team meeting | 1.00 | 1.00 | $325.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with Paul re: Stone | 1.00 | 1.00 | $150.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

1/20/2020

| Name | Task | | | | |
|------|------|------|------|------|------|
| Robert Lipson | Team mtg to review tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Determine team tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Submittal and RFI coordination | 3.00 | 3.00 | $360.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Team meeting | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | BWP Pay App Review | 2.00 | 2.00 | $300.00 A | PAY APP REVIEW |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

1/21/2020

| Name | Task | | | | |
|------|------|------|------|------|------|
| David Piscuskas | Mtg w/ John Kern | 1.25 | 1.25 | $406.25 A | ADD METAL WORK |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Site Visit and Travel | 8.00 | 8.00 | $960.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | RFI 66 review | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Calls with Nat, Ben and RR re: invoicing | 1.00 | 1.00 | $150.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call with FCP, Mike Picco Stone engineer | 1.00 | 1.00 | $150.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Coord revised stone spec with Aaron Pine | 0.50 | 0.50 | $75.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

1/22/2020

| Name | Task | | | | |
|------|------|------|------|------|------|
| David Piscuskas | Mtg w/ FCP/AS | 0.50 | 0.50 | $162.50 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | review PR stone memos, emails & responses | 0.50 | 0.50 | $75.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | ABC Stone review | 0.50 | 0.50 | $162.50 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | DP meeting | 1.00 | 1.00 | $120.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Gem Stone Thasos | 1.00 | 1.00 | $120.00 A | GEM STONE |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | 0.50 | 0.50 | $75.00 A | |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | CA meeting | 2.50 | 2.50 | $300.00 A | |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg follow-up | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | submittal and RFI coordination | | 4.00 | 4.00 | $480.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | CA Mtg | | 2.50 | 2.50 | $375.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team mtg with DP, review stone | | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | CA meeting | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/23/2020* | | | | | |
| Andrew Schalk | Steel Shop drawings | | 6.00 | 6.00 | $720.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: stone, swenson | | 0.50 | 0.50 | $75.00 A | **GEM STONE** |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | RFI 66 review | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | General PM Tasks | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Call PR re: Multiple items | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | MEP submittals | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Team mtg to review tasks based on FCPs call with Amy | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/24/2020* | | | | | |
| Robert Lipson | General PM Tasks | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with RR re: multiple items | | 0.50 | 0.50 | $75.00 A | owner rep coordination |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| | 1604 - 06 CONSTRUCTION ADMINISTRATION TOTAL: | | 588.50 | 588.50 | $82,770.00 |

**TOTAL ADD SERVICE FLAGGED**
**$19,226.25**

# 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - Add'l Metal Work Details**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT | * |
|---|---|---|---|---|---|---|
| *1/20/2020* | | | | | | |
| Chad Richardson | Project Onboarding/Review | | 1.50 | 1.50 | $180.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Catering Kitchen | | 6.00 | 6.00 | $720.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | meeting with Chad: onboard | | 1.50 | 1.50 | $225.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | meeting with DP and team | | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/21/2020* | | | | | | |
| Chad Richardson | Catering Kitchen - Elevations/Details | | 5.50 | 5.50 | $660.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Mtg. w/ John Kern | | 1.00 | 1.00 | $120.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Presentation for John Kern (Post Mtg.) | | 2.00 | 2.00 | $240.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Fani Papadopoulou | meeting with John Kern | | 2.00 | 2.00 | $300.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| *1/22/2020* | | | | | | |
| Fani Papadopoulou | meeting with Chad : design details | | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Chad Richardson | Catering Kitchen, etc. - Details | | 3.00 | 3.00 | $360.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Chad Richardson | Interior Elevations | | 5.00 | 5.00 | $600.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/23/2020* | | | | | |
| Andrew Schalk | drawing package review | | 1.50 | 1.50 | $180.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | meeting with Chad : design details | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Chad Richardson | Catering  Kitchen | | 5.00 | 5.00 | $600.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Chad Richardson | Metal Work Package | | 3.00 | 3.00 | $360.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| | | 1604 - ADD'L METAL WORK DETAILS TOTAL: | 39.50 | 39.50 | $4,920.00 |

# 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - Client Booklet**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT   * |
|---|---|---|---|---|---|
| *12/2/2019* | | | | | |
| Kelly Li | Preparing for Presentation | | 7.00 | 7.00 | $770.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client meeting preparation | | 8.00 | 8.00 | $1,200.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/3/2019* | | | | | |
| Fani Papadopoulou | coordination with DP on client presentation | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Lydie Berthet-Bondet | Drawings ofr presentation to client - Dining room options | | 4.00 | 4.00 | $440.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Kelly Li | Preparing for Presentation | | 3.00 | 3.00 | $330.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | client presentation material | | 6.00 | 6.00 | $900.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/8/2019* | | | | | |
| Lydie Berthet-Bondet | Dining Pavilion Panels Options | | 4.00 | 4.00 | $440.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| | | 1604 - CLIENT BOOKLET TOTAL: | 33.00 | 33.00 | $4,230.00 |

# 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - Contractor Recommendations**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT   * |
|---|---|---|---|---|---|
| *12/4/2019* | | | | | |
| Fani Papadopoulou | coordination with Silman and GALE for trailer meeting on 12/05 | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/5/2019* | | | | | |
| Robert Lipson | Gem Review mtg at Site | | 8.00 | 8.00 | $1,200.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Gem stone coordination | | 3.00 | 3.00 | $360.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | GEM detailing meeting | | 1.50 | 1.50 | $180.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/6/2019* | | | | | |
| Andrew Schalk | ASI 009 - GEM framing | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/11/2019* | | | | | |
| Fani Papadopoulou | email Doyle about new Gem drainage | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Review gem tasks from 12/6 mtg with fcp | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 011 drawings | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/12/2019* | | | | | |
| Fani Papadopoulou | coordination with Doyle on alternative GEM drainage scheme | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 011 drawings | | 5.00 | 5.00 | $750.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/13/2019* | | | | | |

| Fani Papadopoulou | ASI 011 drawings | | 7.00 | 7.00 | $1,050.00 A |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/16/2019* | | | | | |
| Fani Papadopoulou | Call with Silman regarding GEM custom plate girder questions | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 011 drawings | | 6.00 | 6.00 | $900.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with Paul Reiss regarding GEM steel custom plate girders | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/17/2019* | | | | | |
| Fani Papadopoulou | Call with Silman regarding GEM custom plate girder questions | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | email GALE regarding GEM ASI 011 gutter modifications | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | custom plate girder details to Silman for ASI 011 | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 011 drawings | | 6.00 | 6.00 | $900.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/18/2019* | | | | | |
| Fani Papadopoulou | ASI 011 drawings | | 4.00 | 4.00 | $600.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with Jon Markir re: metal deck at west plate girder | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with TE2 re: GEM gutter snowmelt | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordinatio with Silman re: West plate girder | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/19/2019* | | | | | |
| Fani Papadopoulou | ASI 011 drawings | | 4.00 | 4.00 | $600.00 A |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/20/2019* | | | | | |
| Fani Papadopoulou | ASI 011 drawings | | 7.00 | 7.00 | $1,050.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with Jon Markir re: metal deck at west plate girder | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/23/2019* | | | | | |
| Fani Papadopoulou | coordination with Silman for ASI 011 | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | GALE coordination for ASI 011 | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with TE2 on ASI 011 | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | ASI 011 drawings | | 7.50 | 7.50 | $1,125.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/26/2019* | | | | | |
| Fani Papadopoulou | ASI 011 drawings | | 7.00 | 7.00 | $1,050.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with Silman for ASI 011 | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with TE2 on ASI 011 | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | team review gem steel per Jon Markir's email request | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/27/2019* | | | | | |
| Fani Papadopoulou | ASI 011 drawings | | 7.00 | 7.00 | $1,050.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/30/2019* | | | | | |
| Andrew Schalk | ASI 011 | | 8.00 | 8.00 | $960.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*12/31/2019*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Schalk | ASI 011 | | 3.00 | 3.00 | $360.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/3/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 7.50 | 7.50 | $1,125.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Gem Spec coordination | | 1.50 | 1.50 | $180.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/7/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 4.00 | 4.00 | $600.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with BWP to coordinate GEM steel | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/8/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | call with Silman to coordinate ASI012 | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 4.50 | 4.50 | $675.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/9/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | call with Silman to coordinate ASI012 | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 2.00 | 2.00 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/10/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 7.00 | 7.00 | $1,050.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

*1/13/2020*

| | | | | | |
|---|---|---|---|---|---|
| Fani Papadopoulou | GEM steel relocation per BWP request - ASI 012 | | 6.00 | 6.00 | $900.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | ASI 012 coordination | | 2.50 | 2.50 | $300.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |

| Fani Papadopoulou | issuance of ASI 012 | | 1.00 | 1.00 | $150.00 A |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/14/2020* | | | | | |
| Andrew Schalk | Elevator change and research | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | 3D model to Jon Markir for ASI012 coordination | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/15/2020* | | | | | |
| Fani Papadopoulou | elevator alternatives research | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with Jon Markir re: 3D model for ASI012 | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/16/2020* | | | | | |
| Andrew Schalk | Elevator change and research | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/17/2020* | | | | | |
| Andrew Schalk | Elevator change and research | | 3.00 | 3.00 | $360.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | coordination with Eric re: GEM ASI012 | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/19/2020* | | | | | |
| Robert Lipson | Call with Paul re: Thassos | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/20/2020* | | | | | |
| Robert Lipson | call with ES re: protocols | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | LD-104B revisions per BWP request | | 5.50 | 5.50 | $825.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Elevator change and research | | 1.00 | 1.00 | $120.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with Eric&Jon re: ASI012 | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/21/2020* | | | | | |

| | | | | |
|---|---|---|---|---|
| Fani Papadopoulou | LD-104B revisions per BWP request | 3.00 | 3.00 | $450.00 A |
| Start Time : 12:00 AM | Stop Time : 12:00 AM | | | |

*1/22/2020*

| | | | | |
|---|---|---|---|---|
| Fani Papadopoulou | LD-104B revisions per BWP request | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | Stop Time : 12:00 AM | | | |
| Andrew Schalk | Elevator change and research | 1.50 | 1.50 | $180.00 A |
| Start Time : 12:00 AM | Stop Time : 12:00 AM | | | |
| | 1604 - CONTRACTOR RECOMMENDATIONS TOTAL: | 175.50 | 175.50 | $25,395.00 |

# 1100 ARCHITECT

TIME DETAILS

PROJECT : **1604 - Phasing**

PROJECT MANAGER : **David Piscuskas**

| EMPLOYEE | DESCRIPTION | HOURS | CLIENT HOURS | AMOUNT | * |
|---|---|---|---|---|---|
| *12/3/2019* | | | | | |
| Robert Lipson | call with Eric S and FCP re: phasing | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with Eric on phasing | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/6/2019* | | | | | |
| Fani Papadopoulou | Phasing diagrams | 2.50 | 2.50 | $375.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/9/2019* | | | | | |
| Fani Papadopoulou | Phasing diagrams | 4.00 | 4.00 | $600.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/10/2019* | | | | | |
| Fani Papadopoulou | Phasing diagrams | 7.50 | 7.50 | $1,125.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | email DP about client request for landscape lighting | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing design by advantage w FCP | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/11/2019* | | | | | |
| Fani Papadopoulou | Phasing diagrams | 3.50 | 3.50 | $525.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | phasing with FCP | 1.00 | 1.00 | $150.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/12/2019* | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Robert Lipson | Phasing Mtg with DP, FCP | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing call with PR, FCP | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | DP meeting on phasing | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| David Piscuskas | Phasing Diagrams | | 0.50 | 0.50 | $162.50 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | Phasing diagrams | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing diagram with FCP | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/13/2019* | | | | | |
| Robert Lipson | Phasing design by advantage w FCP | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/15/2019* | | | | | |
| Robert Lipson | budget review & Phasing | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/16/2019* | | | | | |
| Robert Lipson | phasing with FCP | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/19/2019* | | | | | |
| Fani Papadopoulou | Phasing diagrams | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | Phasing design by advantage w FCP | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | stone & Phasing meeting with DP and prep | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *12/20/2019* | | | | | |
| Robert Lipson | calls with Paul & Richie re: Phasing | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/9/2020* | | | | | |
| Fani Papadopoulou | book linear ft calculations for phasing enabling | | 3.00 | 3.00 | $450.00 A |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with DP and Paul re: phasing | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/10/2020 | | | | | |
| Robert Lipson | Discussion with FCP re: multiple items | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with paul re: JB Collections & Phasing | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/13/2020 | | | | | |
| Fani Papadopoulou | DP and Paul Reiss call re: schedule | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | call with paul re: JB Collections & Phasing | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/14/2020 | | | | | |
| Robert Lipson | call with team & TE2 re: 2nd MER | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | call with TE2 on temp MEP | | 1.50 | 1.50 | $225.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | mtg with FCP & AS re: MEP | | 0.50 | 0.50 | $75.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/15/2020 | | | | | |
| Fani Papadopoulou | meeting with DP on stone&phasing | | 1.00 | 1.00 | $150.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Fani Papadopoulou | JB enabling options for Construction Phasing | | 3.50 | 3.50 | $525.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/16/2020 | | | | | |
| Fani Papadopoulou | JB enabling options for Construction Phasing | | 5.50 | 5.50 | $825.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| 1/17/2020 | | | | | |
| Andrew Schalk | MEP phasing | | 2.00 | 2.00 | $240.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| Robert Lipson | mtg with dp re: JB phasing | | 0.50 | 0.50 | $75.00 A |

| | | | | | |
|---|---|---|---|---|---|
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| *1/24/2020* | | | | | |
| Fani Papadopoulou | client presentation material | | 5.00 | 5.00 | $750.00 A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | |
| | | 1604 - PHASING TOTAL: | 62.00 | 62.00 | $9,327.50 |

# 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - Coordination of Landscape & ID**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT | * |
|----------|-------------|---|-------|--------------|--------|---|
| *1/13/2020* | | | | | | |
| Andrew Schalk | Landscape Coordination | | 1.00 | 1.00 | $120.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| | | 1604 - COORDINATION OF LANDSCAPE & ID TOTAL: | 1.00 | 1.00 | $120.00 | |

## 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - Pending Claim**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | | HOURS | CLIENT HOURS | AMOUNT | * |
|---|---|---|---|---|---|---|
| *11/18/2019* | | | | | | |
| Robert Lipson | Call with RR re: Gorman | | 0.50 | 0.50 | $75.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| Robert Lipson | Review previous vendors | | 1.50 | 1.50 | $225.00 | A |
| Start Time : 12:00 AM | | Stop Time : 12:00 AM | | | | |
| | | 1604 - PENDING CLAIM TOTAL: | 2.00 | 2.00 | $300.00 | |

# 1100 ARCHITECT

TIME DETAILS

PROJECT :  **1604 - AddServ VE Principal**

PROJECT MANAGER :  **David Piscuskas**

| EMPLOYEE | DESCRIPTION | HOURS | CLIENT HOURS | AMOUNT | * |
|---|---|---|---|---|---|
| *11/12/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *11/14/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *11/19/2019* | | | | | |
| David Piscuskas | Call w Rich Roberts | 0.25 | 0.25 | $81.25 | A |
| *11/20/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *11/25/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 1.00 | 1.00 | $325.00 | A |
| *12/4/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *12/10/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *12/19/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *12/28/2019* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.75 | 0.75 | $243.75 | A |
| *1/7/2020* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.75 | 0.75 | $243.75 | A |
| *1/10/2020* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 1.00 | 1.00 | $325.00 | A |
| *1/13/2020* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.25 | 0.25 | $81.25 | A |
| *1/17/2020* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.50 | 0.50 | $162.50 | A |
| *1/24/2020* | | | | | |
| David Piscuskas | Call w/ Rich Roberts | 0.75 | 0.75 | $243.75 | A |
| | 1604 - ADDSERV VE PRINCIPAL TOTAL: | 8.25 | 8.25 | $2,681.25 | |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **1,337.50** | **1,337.50** | $184,636.25 |